**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Lakeesha LAHOUD, Defendant–Appellant.**

No. 05–13316

**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

April 27, 2006.

### PER CURIAM:

Lakeesha Lahoud appeals her 70–month sentence imposed following her guilty plea to conspiring to possess with intent to distribute cocaine, marijuana, and MDMA (ecstasy), 21 U.S.C. § 841(a)(1). On appeal, Lahoud argues that the district court incorrectly believed that it did not have the authority to grant a downward departure

on the basis of the collateral consequences of her alienage. Lahoud reads our decision in *United States v. Veloza*, 83 F.3d 380 (11th Cir.1996), *overruled on other grounds, United States v. Rodriguez De Varon*, 175 F.3d 930 (11th Cir.1999) (*en banc*), to allow for such a departure under extraordinary circumstances, which she claims to be present in her case. Lahoud asserts that if the district court believed it had any discretion at all regarding a downward departure on the basis of the collateral consequences of alienage, then it would not have mentioned *Veloza* during the sentencing hearing.

We do not have authority to review a district court's denial of a downward departure from the advisory guideline range unless the district court incorrectly believed that it lacked the authority to do so. *United States v. Winingear*, 422 F.3d 1241, 1245–46 (11th Cir.2005). We review *de novo* whether a district court erred in concluding that it lacked discretion. *United States v. Hansen*, 262 F.3d 1217, 1255 (11th Cir.2001).

In *Veloza*, we held that an alien's ineligibility to serve her sentence in a minimum security facility and ineligibility for a halfway house near the end of her sentence did not justify a downward departure. *Veloza*, 83 F.3d at 382. We adopted the rationale of *United States v. Restrepo*, 999 F.2d 640 (2d Cir.1993), where the Second Circuit declined to hold that extraordinary collateral consequences of alienage could never be a grounds for a downward departure, but did hold that unavailability of preferred conditions of confinement, the possibility of an additional period of detention pending deportation, and the effect of deportation as banishment from the United States and separation from family did not justify a downward departure. *Veloza*, 83 F.3d at 382. We have since criticized *Veloza*'s dicta regarding the possibility that extraordinary collateral consequences

of alienage might be grounds for a downward departure. *United States v. Maung*, 320 F.3d 1305, 1308 (11th Cir.2003). In *Maung* we noted that, "[n]o decision to which we have been directed, or that we have found, has upheld a downward departure based upon collateral consequences related directly or indirectly to the defendant's status as an alien." *Id.* We reversed such a departure in the *Maung* case itself.

The district court correctly stated that "the collateral consequences that a defendant faces because of being a deportable alien generally do not support a departure." It then explained, as a precautionary matter: "To the extent that *Veloza* allows some room for a departure in a particular case, I exercise my discretion in this case and decide not to depart." We are without the authority to review this exercise of discretion.

**AFFIRMED.**